**James E. JENKINS, Plaintiff–Appellant,**

**v.**

**LEE, Dr.; et al., Defendants,**

**LEE, Dr., Defendant–Appellee.**

No. 03–40573.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 9, 2004.

James Jenkins, pro se, Beaumont, TX, for Plaintiff–Appellant.

Deven Desai, Office of the Attorney General for the State of Texas, Austin, TX, for Defendant–Appellee.

Before SMITH, DEMOSS and STEWART, Circuit Judges.

PER CURIAM.*

James E. Jenkins, Texas inmate # 599106, appeals the summary-judgment

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

dismissal, on grounds of qualified immunity, of his civil rights action filed pursuant to 42 U.S.C. § 1983. Jenkins claimed that the defendant, Dr. Lee, was deliberately indifferent to his serious medical needs because Dr. Lee prescribed Verapamil rather than Clonidine for Jenkins' high blood pressure. Jenkins presented evidence showing that Dr. Lee continued to prescribe Verapamil, and to refuse Jenkins' requests for Clonidine, after Jenkins complained of discomfort, lightheadedness, dizzy spells, and nausea, and suffered a blackout due to high blood pressure.

This court reviews *de novo* the grant of a motion for summary judgment. *See United States v. Lawrence,* 276 F.3d 193, 195 (5th Cir.2001). In order to preclude summary judgment, there must be sufficient summary-judgment evidence to raise a fact issue as to the defendant's deliberate indifference. *See Nerren v. Livingston Police Dep't,* 86 F.3d 469, 473 n. 27 (5th Cir.1996). A prison official acts with deliberate indifference "only if he knows of and disregards an excessive risk to inmate health or safety." *Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

We have reviewed the briefs and the record on appeal and conclude that the district court did not err in granting summary judgment in favor of Dr. Lee. The undisputed summary-judgment evidence is that Verapamil is the therapeutic equivalent of Clonidine. Jenkins has not shown that there is sufficient evidence to support a conclusion that Dr. Lee was deliberately indifferent for treating him with Verapamil rather than with Clonidine. *See Nerren,* 86 F.3d at 473 n. 27. The summary-judgment evidence and Jenkins' argument reflect nothing more than mere disagree-

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

ment with the care rendered by Dr. Lee, or, at best, malpractice, which are insufficient to establish a constitutional violation. *See Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991).

The judgment of the district court is AFFIRMED.